# In the United States Court of Federal Claims

**OFFICE OF SPECIAL MASTERS**

**No. 19-1150V**

|  |  |
|---|---|
| RICHARD PARSONS, | Chief Special Master Corcoran |
| Petitioner, | |
| v. | Filed: March 26, 2024 |
| SECRETARY OF HEALTH AND HUMAN SERVICES, | |
| Respondent. | |

*Matthew F. Belanger, Faraci Lange LLP, Rochester, NY, for Petitioner.*

*Tyler King, U.S. Department of Justice, Washington, DC, for Respondent.*

## DECISION ON ATTORNEY'S FEES AND COSTS[1]

On August 8, 2019, Richard Parsons filed a petition for compensation under the National Vaccine Injury Compensation Program, 42 U.S.C. §300aa-10, *et seq.*[2] (the "Vaccine Act"). Petitioner alleged that that he suffered a left shoulder injury related to vaccine administration ("SIRVA") resulting from an influenza vaccine received on October 23, 2017. Petition at 1. On November 30, 2023, I issued a decision awarding damages to Petitioner, following briefing by the parties. ECF No. 52.

---

[1]Because this Decision contains a reasoned explanation for the action taken in this case, it must be made publicly accessible and will be posted on the United States Court of Federal Claims' website, and/or at https://www.govinfo.gov/app/collection/uscourts/national/cofc, in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2018) (Federal Management and Promotion of Electronic Government Services). **This means the Decision will be available to anyone with access to the internet**. In accordance with Vaccine Rule 18(b), Petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, I agree that the identified material fits within this definition, I will redact such material from public access.

[2] National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755. Hereinafter, for ease of citation, all section references to the Vaccine Act will be to the pertinent subparagraph of 42 U.S.C. § 300aa (2018).

Petitioner has now filed a motion for attorney's fees and costs, requesting an award of $42,607.31 (representing $42,011.00 for fees and $596.31 for costs). Petitioner's Motion for Attorneys' Fees and Reimbursement of Case Costs Pursuant to 42 U.S.C. § 300aa-15, filed Dec. 14, 2023, ECF No. 59. In accordance with General Order No. 9, counsel for Petitioner represents that Petitioner incurred no out-of-pocket expenses. ECF No. 59-3.

Respondent reacted to the motion on December 14, 2023, indicating that he is satisfied that the statutory requirements for an award of attorney's fees and costs are met in this case, but deferring resolution of the amount to be awarded to my discretion. Respondent's Response to Motion at 2-3, 3 n.2, ECF No. 60. Petitioner filed no reply.

I note this case required additional briefing and argument regarding the issues of entitlement, and then damages. *See* Rule 4(c) Report, filed May 24, 2021, ECF No. 28; Petitioner's Motion for a Fact Ruling on the Issue of Onset of Symptoms and Entitlement to Compensation, filed Oct. 25, 2021, ECF No. 35; Petitioner's Reply, filed Dec. 13, 2021, ECF No. 37; Status Report, filed Dec. 7, 2022, ECF No. 42 (reporting impasse in damages discussions); Petitioner's Motion for a Fact Ruling on Damages, filed Feb. 21, 2023, ECF No. 50. Petitioner's counsel expended approximately 18.7 hours drafting the motion related to entitlement and 2.7 hours drafting a reply – totaling 21.4 hours; and 20.5 hours drafting the motion related to damages. ECF No. 59-2 at 95-7. Furthermore, the amount I ultimately awarded ($90,000.00) was close to that proposed by Petitioner ($95,000.00) – supporting the *need* for damages briefing. Thus, I find this amount of time to be reasonable and will award the attorney's fees requested. (And all time billed to the matter was also reasonably incurred.)

Furthermore, Petitioner has provided supporting documentation for all claimed costs, ECF No. 59-4. And Respondent offered no specific objection to the rates or amounts sought. I have reviewed the requested costs and find them to be reasonable.

The Vaccine Act permits an award of reasonable attorney's fees and costs for successful claimants. Section 15(e). **I award a total of $42,607.31 (representing $42,011.31 for fees and $596.31 in costs) as a lump sum in the form of a check jointly payable to Petitioner and Petitioner's counsel, Matthew F. Belanger.** In the absence of a timely-filed motion for review (see Appendix B to the Rules of the Court), the Clerk of Court shall enter judgment in accordance with this decision.[3]

---

[3] Pursuant to Vaccine Rule 11(a), the parties may expedite entry of judgment by filing a joint notice renouncing their right to seek review.

**IT IS SO ORDERED.**

s/Brian H. Corcoran
Brian H. Corcoran
Chief Special Master